OPINION
PER CURIAM.
Phyllis Kennedy appeals the district court’s judgment affirming the denial of her application for disability insurance benefits.
In 2002, Kennedy filed an application for disability insurance benefits, alleging that she became disabled on February 16, 2001. After the Social Security Administration denied the application, Kennedy requested a hearing before an administrative law judge (ALJ). The ALJ determined that Kennedy was not disabled, and the Appeals Council declined to review the case. The district court remanded for further evaluation of medical source opinion evidence.
On remand, the ALJ conducted a hearing and determined that Kennedy was not disabled. The district court again remanded for additional consideration of medical source opinion evidence. On remand, the ALJ conducted two additional hearings and concluded that Kennedy was not disabled. The district court affirmed the ALJ’s decision.
On appeal, Kennedy makes the following arguments: (1) the ALJ improperly weighed the medical source opinion evidence; (2) the ALJ failed to properly consider evidence of her cervical spinal impairment; (3) the ALJ failed to set forth a valid reason for questioning her credibility; and (4) the ALJ’s residual functional capacity assessment was not supported by the record.
“Our review of the ALJ’s decision is limited to whether the ALJ applied the correct legal standards and whether the findings of the ALJ are supported by substantial evidence.” Blakley v. Comm’r of Soc. Sec., 581 F.3d 399, 405 (6th Cir.2009). “The substantial-evidence standard is met if a reasonable mind might accept the relevant evidence as adequate to support a conclusion.” Id. at 406 (internal quotation marks omitted). “We give de novo review to the district court’s conclusions on each issue.” Id.
Upon review, we conclude that the ALJ failed to give good reasons for crediting the opinions of non-examining agency consultants and testifying medical experts, while giving little weight to the opinions of Kennedy’s treating physicians, Dr. Steven Gamm, Dr. Gary Dunlap, and Dr. Suzann Franer, and consulting physician Dr. Judith O’Connell. See Wilson v. Comm’r of *516 Soc. Sec., 378 F.3d 541, 544 (6th Cir.2004) (noting that an ALJ must give more weight to opinions from treating sources since “these sources are likely to be the medical professionals most able to provide a detailed, longitudinal picture of [the claimant’s] medical impairments .. The record reflects that the ALJ focused on the impairment to Kennedy’s lumbar spine without adequately considering a January 9, 2002 CT scan and a June 8, 2007 MRI that showed moderate to severe impairment of Kennedy’s cervical spine. In addition, the ALJ discounted Kennedy’s subjective complaints of pain without properly addressing the MRI and CT scan results. He also discredited Kennedy’s lack of pain relief from various treatments, and the fact that a clinical psychologist had diagnosed her with pain disorder. See Rogers v. Comm’r of Soc. Sec., 486 F.3d 234, 248-49 (6th Cir.2007); Minor v. Comm’r of Soc. Sec., 513 Fed.Appx. 417, 435-36 (6th Cir.2013). The ALJ should have given proper consideration to the objective medical evidence in the record and he should have given greater, if not controlling, weight to the medical opinions of Kennedy’s treating physicians and Dr. O’Connell.
Accordingly, we vacate the district court’s judgment and remand for further administrative proceedings.